**Marcus L. HARRISON, Plaintiff— Appellant,**

v.

**J. SAMPLE, Officer, Defendant— Appellee.**

**No. 08–17175.**

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 15, 2009.*

Filed Dec. 22, 2009.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Marcus L. Harrison, Crescent City, CA, pro se.

Scott John Feudale, Esquire, Deputy Attorney General, AGCA–Office of the California Attorney General, San Francisco, CA, for Defendant–Appellee.

Before: GOODWIN, WALLACE, and FISHER, Circuit Judges.

MEMORANDUM **

California state prisoner Marcus L. Harrison appeals pro se from the district court's summary judgment in favor of defendant in Harrison's 42 U.S.C. § 1983 action alleging that defendant, a corrections officer, was deliberately indifferent to Harrison's serious medical needs in violation of the Eighth Amendment. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a district court's summary judgment. *Conn v. City of Reno*, 572 F.3d 1047, 1054 (9th Cir.2009). We reverse and remand for further proceedings.

Viewing the record in the light most favorable to Harrison, a genuine dispute exists as to whether defendant was subjectively aware that Harrison was suffering from a medical emergency and responded adequately. *See Jett v. Penner*, 439 F.3d 1091, 1098 (9th Cir.2006). Harrison offered evidence that he expressly told defendant that he was experiencing a medical emergency due to his asthma, and that defendant responded by telling Harrison he would have to wait until rounds to receive his inhaler. Harrison also offered evidence that his fellow inmates informed defendant that Harrison was experiencing a medical emergency, and that defendant responded by "waiving off" their pleas for assistance and slamming shut the window to the control booth. Because, cumulatively, this evidence creates a triable issue of fact as to whether defendant was deliberately indifferent, summary judgment on Harrison's Eighth Amendment claim was inappropriate. *See Conn*, 572 F.3d at 1057–58.

A genuine dispute also exists as to whether Sample is entitled to qualified immunity. As discussed above, there is a triable issue as to whether defendant's ac-

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

tions violated the Constitution. Furthermore, it would be clear to a reasonable officer that delaying access to medical treatment in a medical emergency is unlawful. *See Clement v. Gomez,* 298 F.3d 898, 906 (9th Cir.2002) (holding that by 1995 "it was ... clearly established that [an] officer[] could not intentionally deny or delay access to medical care"). Therefore, the district court erred in granting summary judgment based on qualified immunity.

Because we reverse the district court's summary judgment, Harrison's challenge to the denial of his motion to reconsider, his motion to supplement the record on appeal, and defendant's motion to strike are moot. *See Swirsky v. Carey,* 376 F.3d 841, 853 n. 24 (9th Cir.2004).

**REVERSED AND REMANDED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).